**Craig G. Russillo**, OSB #973875
Email: crussillo@schwabe.com
Schwabe, Williamson & Wyatt, P.C.
1211 SW 5th Ave., Suite 1900
Portland, OR  97204
Telephone: 503.222.9981
Facsimile: 503.796.2900

*Attorney for Defendant The Sneak Peak LLC*

# IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF OREGON

## EUGENE DIVISION

| | |
|---|---|
| DAVID STAPLETON in his capacity as COURT-APPOINTED RECEIVER for the RECEIVERSHIP ENTITY, including ZADEH KICKS, LLC dba ZADEH KICKS, an Oregon limited liability corporation<br><br>Plaintiff<br><br>vs.<br><br>THE SNEAK PEAK LLC, an Ohio limited liability company,<br><br>Defendant. | Case No.<br><br>**DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION** |

## NOTICE OF REMOVAL OF CIVIL ACTION

**PLEASE TAKE NOTICE THAT** under 28 U.S.C. §§ 1332, 1441, and 1446, Defendant The Sneak Peek LLC hereby removes this action from the Circuit Court of the State of Oregon for the County of Lane, Case No. 23CV46219, where it is currently pending, to the United States District Court for the District of Oregon, Eugene Division.  This case is removable under 28

Page 1 -   DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
1211 SW 5th Ave., Suite 1900
Portland, OR  97204
Telephone: 503.222.9981
Fax: 503.796.2900

U.S.C. § 1332, in that there is complete diversity of citizenship between Plaintiff and Defendant and the amount in controversy exceeds the sum of $75,000, exclusive of interest and costs. In support of this Notice of Removal, Defendant alleges as follows:

1. On or about November 10, 2023, Plaintiff initiated this action in the Circuit Court of the State of Oregon for the County of Lane, as Case No. 23CV46219.

2. On or about December 9, 2023, Defendant was served with a Summons and the Complaint. A true and correct copy of all process, pleadings and orders as served upon Defendant is attached hereto as **Exhibit A** and incorporated herein by reference.

3. Under Fed. R. Civ. P. Rule 6(a) and 28 U.S.C. § 1446(b), this Notice of Removal is timely, as it is filed within thirty (30) days after service of the initial pleading on which the aforesaid action is based.

4. The United States District Court for the District of Oregon, Eugene Division, is the federal judicial district embracing the Circuit Court of the State of Oregon for the County of Lane, where this suit was originally filed. Venue is therefore proper under 28 U.S.C. §§ 117 and 1441(a).

## DIVERSITY OF CITIZENSHIP

5. This is a civil action over which this Court has original jurisdiction pursuant to 28 U.S.C. § 1332(a). This action may be removed pursuant to 28 U.S.C. § 1441 because the action involves a controversy between citizens of different states, the Defendant The Sneak Peek LLC is not a citizen of Oregon, and the amount in controversy exceeds $75,000.

6. Upon information and belief, Plaintiff David Stapleton, in his capacity as court-appointed receiver for Zadeh Kicks LLC,[1] was, when he filed the complaint, and is now a citizen

---

[1] Zadeh Kicks LLC is an Oregon Limited Liability Company. Upon information and belief, the sole member and manager of Zadeh Kicks LLC is a resident of the state of Oregon.

Page 2 -   DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Fax: 503.796.2900

and resident of the state of Oregon. *See* Complaint, ¶ 1.

7. Defendant The Sneak Peek LLC, was, when the Plaintiff filed the complaint, and is now, an Ohio limited liability corporation incorporated under the laws of Ohio, with its principal place of business in Ohio. The Sneak Peek LLC's sole member and manager is Clint Jones, who is a resident of the state of Ohio. Under 28 U.S.C. § 1332(c)(1), Defendant is a citizen of the state of Ohio.

8. Diversity of citizenship is present because Defendant The Sneak Peek LLC is a citizen of the state of Ohio and, upon information and belief, Plaintiff David Stapleton is not a citizen of the state of Ohio.

9. Based on Plaintiff's claims and allegations, an amount in excess of $75,000, plus interest, is in controversy. Complaint, ¶ 21; Prayer for Relief, ¶ B.

10. A copy of this Notice of Removal is being filed with the Circuit Court of the State of Oregon for the County of Lane, as provided by law, and written notice will be served upon Plaintiff in accordance with 28 U.S.C. § 1446(d).

11. The prerequisites for removal under 28 U.S.C. § 1441 have been met.

12. The allegations of this Notice of Removal are true and correct and this cause is removable to the United States District Court for the District of Oregon, Eugene Division.

13. If any question arises as to the propriety of the removal of this action, Defendant respectfully requests the opportunity to present a brief and oral argument in support of its position that this cause is removable.

14. By this Notice of Removal, Defendant does not waive any objections it may have as to service, jurisdiction or venue, or any other defenses or objections it may have to this action.

Page 3 -    DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Fax: 503.796.2900

Defendant intends no admission of fact, law, or liability by this Notice, and expressly reserves all defenses, motions, and/or pleas.

**WHEREFORE**, Defendant, removes the above-captioned action from the Circuit Court of the State of Oregon for the County of Lane to the United State District Court for the District of Oregon, Eugene Division.

This 3rd day of January, 2024.

SCHWABE, WILLIAMSON & WYATT, P.C.

By: *s/ Craig G. Russillo*
Craig G. Russillo, OSB #973875
crussillo@schwabe.com
Telephone: 503.796.2975
Attorney for Defendant,
The Sneak Peak LLC

Page 4 -   DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
1211 SW 5th Ave., Suite 1900
Portland, OR  97204
Telephone: 503.222.9981
Fax: 503.796.2900

CERTIFICATE OF SERVICE

I hereby certify that on the 3rd day of January, 2024, I caused to be served the following

**DEFENDANT'S NOTICE OF REMOVAL** on:

| | |
|---|---|
| Daniel Larsen<br>805 SW Broadway, Suite 1500<br>Portland, OR 97205-3325<br>*Counsel for Plaintiff*<br><br>Oren Bitan<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017-1730<br>*Counsel for Plaintiff* | By:<br>☐ Hand Delivery<br>☐ Facsimile<br>☒ U.S. Mail<br>☐ Overnight Courier<br>☐ Email<br>☒ ECF<br>☐ Other (specify) _____ |

*s/ Craig G. Russillo*
Craig G. Russillo, OSB #973875

Page 1 -   DEFENDANT'S NOTICE OF REMOVAL OF CIVIL ACTION

SCHWABE, WILLIAMSON & WYATT, P.C.
Attorneys at Law
1211 SW 5th Ave., Suite 1900
Portland, OR 97204
Telephone: 503.222.9981
Fax: 503.796.2900

IN THE CIRCUIT COURT OF THE STATE OF OREGON

FOR THE COUNTY OF LANE

| | |
|---|---|
| DAVID P. STAPLETON in his capacity as COURT-APPOINTED RECEIVER for the RECEIVERSHIP ENTITY, including ZADEH KICKS, LLC dba ZADEH KICKS, an Oregon limited liability corporation,<br><br>Plaintiff,<br><br>v.<br><br>THE SNEAK PEEK LLC, an Ohio limited liability company,<br><br>Defendant. | Case No.<br><br>COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)<br><br>(Adjunct to Case No. 22CV16510)<br><br>Fee Authority: ORS 21.160(1)(d)<br><br>NOT SUBJECT TO MANDATORY ARBITRATION |

Plaintiff David P. Stapleton, in his capacity as court-appointed receiver ("Receiver"), files this Complaint against Defendant The Sneak Peek LLC and alleges as follows:

**PARTIES**

1.

Plaintiff David P. Stapleton is a court-appointed receiver acting pursuant to this Court's May 20, 2022, Order Appointing Receiver ("Receivership Order) in the Lane County Circuit Court, Case No. 22CV16510, captioned *In re Judicial Dissolution of Zadeh Kicks LLC dba Zadeh Kicks*. A copy of the Receivership Order is in the court record and is incorporated herein by reference.

This Court appointed the Receiver to marshal and liquidate the assets of Zadeh Kicks ("Receivership Entity") and for handling claims from numerous creditors.

EXHIBIT A
Page 1 of Page 10

Page 1   COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

2.

Upon information and belief, defendant The Sneak Peek LLC ("Defendant"), is an Ohio corporation with its principal place of business in Ohio.

3.

All conditions precedent to the filing of this action have occurred or been performed, excused, or waived.

**BACKGROUND**

4.

Zadeh Kicks is a premium brand sneaker resale company that was formed in 2013. Zadeh Kicks established a nationwide customer base by selling online limited edition and collectable sneakers. Zadeh Kicks initially purchased sneakers and sold its inventory. Beginning in or around 2019, Zadeh Kicks began advertising, selling, and collecting payments for the purchase of sneakers before their public release dates, known as preorders. Zadeh Kicks would price the preorders at near or below the Manufacturer Suggested Retail Price, or MSRP, to drive up the number of orders received. Customers would pay for the sneakers via PayPal or wire transfer prior to their release date.

5.

In many cases, after receiving the payments, Zadeh Kicks did not have the ability to purchase the sneakers for less than the price at which it presold the sneakers. Instead, Zadeh Kicks purchased sneakers from other third-party vendors for or above retail price. In other words, Zadeh Kicks collected money for preorder sales from victim customers knowing that actually fulfilling the orders would be financially ruinous.

6.

By or near the fall of 2020, Zadeh Kicks began advertising, selling, and collecting payments from victims for preorder sneakers knowing it could not satisfy all orders placed.

EXHIBIT A
Page 2 of Page 10

Page 2   COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

7.

Instead of completely refunding customers for undelivered sneakers, Zadeh Kicks offered a combination of refunds and gift cards to those who did not receive sneakers. Zadeh Kicks would offer to "buy back" the sneakers from the customers at a premium, offering cash and gift cards in excess of the amounts paid by its customers for the sneakers. By offering gift cards for future purchases through Zadeh Kicks in the buyback scheme, Zadeh Kicks was able to keep more of the cash profits from the fraud.

8.

Zadeh Kicks received and accepted preorder sales for over 600,000 pairs of sneakers, resulting in payments of over $70 million. Zadeh Kicks had no way of acquiring the quantity needed to fill the number of preorders. Nevertheless, Zadeh Kicks accepted payments for orders knowing that it could not fulfill many of the orders.

9.

By April 2022, Zadeh Kicks LLC owed customers over $70 million for undelivered sneakers, with additional millions held by customers in worthless gift cards for Zadeh Kicks.

10.

The Receiver has undertaken a detailed forensic investigation of Zadeh Kicks' business practices, uncovering multiple instances of self-dealing, misstatements of the Receivership Entity's financial position, and other activities intended to perpetrate a scheme by which customers made payments to Zadeh Kicks.

11.

Based on the Receiver's investigation, Zadeh Kicks was insolvent at all material times, namely at the times the subject funds were transferred to Defendant.

12.

The Receiver's accounting shows that Defendant received $2,554,823 in the form of cash and sneakers from Zadeh Kicks in excess of funds paid to Zadeh Kicks in the period between

EXHIBIT A
Page 3 of Page 10

Page 3   COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

January 2020 and April 2022 for which Zadeh Kicks received no value. During the time that this money was sent to Defendant, based upon the books and records available to the Receiver and his forensic accounting team, it is believed that Zadeh Kicks was insolvent.

13.

The Receiver issued a letter to Defendant, as the last known address available on the books and records of the Receivership Entity, demanding return of the funds transferred. As of the filing of this Complaint, Defendant has failed to return those funds.

## FIRST CLAIM FOR RELIEF

### (ORS 95.230 and 95.240--Avoidance of Constructive Fraudulent Transfers)

14.

The Receiver re-alleges and incorporates by reference all prior paragraphs of this Complaint as if fully set forth herein.

15.

During the Zadeh Kicks Scheme, Defendant received transfers from Zadeh Kicks totaling $2,554,823. Zadeh Kicks did not receive reasonably equivalent value for the transfers made to Defendant.

16.

Zadeh Kicks was (a) insolvent at the times the transfers were made, or (b) engaged in or obligated to do business in relation to which its remaining assets were unreasonably small following the transfers, or (c) intended to incur, or reasonably should have known it would incur, debts beyond its ability to pay at the time of and as a result of the transfers.

17.

As a result of the transfers, the Receivership Entity and its customers and creditors have been harmed and damaged.

EXHIBIT A
Page 4 of Page 10

Page 4    COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR  97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

18.

The Receiver is entitled to avoid the transfers in amounts to be proven at trial pursuant to ORS 95.230(1)(b), ORS 95.240(1), and ORS 95.260.

## SECOND CLAIM FOR RELIEF

### (Unjust Enrichment)

19.

The Receiver re-alleges and incorporates by reference all prior paragraphs of this Complaint as if fully set forth herein.

20.

Zadeh Kicks provided funds to Defendant without receiving a reasonably equivalent value.

21.

Unless Defendant is ordered to pay the Receivership Entity the amount of $2,554,823, together with interest at the statutory rate of 9% per annum, until paid in full, Defendant will be unjustly enriched in that amount to the detriment of the Receivership Entity.

22.

Accordingly, the Receiver, on behalf of the Receivership Entity, is entitled to a money judgment against Defendant for the total indebtedness in an amount to be proven at trial.

## PRAYER FOR RELIEF

WHEREFORE, the Receiver respectfully prays for the following relief:

A. On its First Claim for Relief, for judgment in favor of the Receiver and against Defendant in amounts to be proven at trial to avoid actual fraudulent transfers;

B. On its Second Claim for Relief, for judgment in favor of the Receiver and against Defendant in an amount to be proven at trial, but no less than $2,554,823 plus all interest accrued through entry of judgment, as well as post-judgment interest, at the statutory rate of 9% until the judgment is paid in full;

EXHIBIT A
Page 5 of Page 10

Page 5   COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

1  C. For pre- and post-judgment interest to the fullest extent permitted by law;

2  D. For the Receiver's costs and disbursements to the fullest extent permitted by law;

3  and

4  E. For any other and further relief this Court deems just and equitable.

5  DATED this 10th day of November, 2023.

BUCHALTER
A Professional Corporation

By /s/ Daniel P. Larsen
Daniel P. Larsen, OSB No. 943645
Email: dlarsen@buchalter.com
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Tel. 503.226.1191

Oren Bitan, *Pro Hac Vice* Application Pending
Email: obitan@buchalter.com
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-1730
Tel: 213.891.5012

Attorneys for Receiver

EXHIBIT A
Page 6 of Page 10

Page 6   COMPLAINT (FRAUDULENT TRANSFER AND UNJUST ENRICHMENT)

BUCHALTER
A Professional Corporation
805 SW Broadway, Suite 1500
Portland, OR 97205-3325
Telephone: 503.226.1191 / Fax: 503.226.0079

BN 78621386v1

| Clint Jones / The Sneak Peek | | |
|---|---:|---|
| Cash in from Paypal | 7,137,835 | A1 |
| Payments from PayPal | - | |
| Payments from Chase | (9,692,658) | A2 |
| Payments from Lead | | |
| **Net Cash (In)/Out** | **(9,692,658)** | |
| Shoes Delivered | - | |
| **Total - Net Winner** | **(2,554,823)** | |

PayPal Detail

| Date | Time | TimeZone | Name | Type | Status | Currency | Gross | Fee | Net | From Email Address | To Email Address | Transaction ID | Shipping Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43832 | 0.493854 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 04550471JX31D025D | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.499005 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4DK864202Y158072A | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.501586 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5RE21616JG664732N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.502326 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 25903636EP2729328 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.503935 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0M451533X95490414 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.50485 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4YV13219JW6408306 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.510093 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 87588195XC3972923 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43832 | 0.511296 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 42R25116E4808062P | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.25853 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 47E1072337469384N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.259572 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 56K61R85MM690834G | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.261262 | PST | The Sneak | Express Ch | Completed | USD | $23,920.00 | -454.78 | 23465.22 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9NVW8985VJ879653T | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.262836 | PST | The Sneak | Express Ch | Completed | USD | $23,605.00 | -448.8 | 23156.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 89HA87793NB167644 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.264282 | PST | The Sneak | Express Ch | Completed | USD | $18,800.00 | -357.5 | 18442.5 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 25839608AV307105T | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.265775 | PST | The Sneak | Express Ch | Completed | USD | $18,800.00 | -357.5 | 18442.5 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9NT745034L6364143 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.266921 | PST | The Sneak | Express Ch | Completed | USD | $19,050.00 | -362.25 | 18687.75 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9R4541079H2686419 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43836 | 0.26853 | PST | The Sneak | Express Ch | Completed | USD | $42,950.00 | -816.35 | 42133.65 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 11NX03209J0377141 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43837 | 0.352627 | PST | The Sneak | Express Ch | Completed | USD | $19,050.00 | -362.25 | 18687.75 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 65852129PE2839901 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43840 | 0.481713 | PST | The Sneak | Express Ch | Completed | USD | $62,500.00 | -1187.8 | 61312.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 15137381RW2718818 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43840 | 0.482697 | PST | The Sneak | Express Ch | Completed | USD | $62,500.00 | -1187.8 | 61312.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 99S51097C8580223F | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43840 | 0.483877 | PST | The Sneak | Express Ch | Completed | USD | $62,500.00 | -1187.8 | 61312.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 82B449192F514131K | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43840 | 0.486204 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1HB759630A778762G | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43840 | 0.487315 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4CW06191PV249035N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43842 | 0.78978 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8885839881685932H | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43844 | 0.24206 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4SV44322GR5116252 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43844 | 0.243414 | PST | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0X8643051F770680B | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43846 | 0.443252 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 96V169946W352710E | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43846 | 0.444329 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4UC30448XA4090212 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43846 | 0.445579 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 35D9341R9D672263N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43846 | 0.446817 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0Y22R271WJ087414F | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43846 | 0.447731 | PST | The Sneak | Express Ch | Completed | USD | $13,680.00 | -260.22 | 13419.78 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3NU88315PJ0840746 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43847 | 0.403056 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 25186R355R4222847 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43850 | 0.263553 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4EU52173TC929833J | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43850 | 0.265058 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -617.8 | 31882.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5MD041418C9597837 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43861 | 0.610694 | PST | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2MN89008080178535 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43861 | 0.61265 | PST | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 97C988038 7726420W | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43861 | 0.613785 | PST | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2W969478013882639 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43861 | 0.723738 | PST | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6T6082781T9034555 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43861 | 0.753738 | PST | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 18K478576L7300206 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43865 | 0.547743 | PST | The Sneak | Express Ch | Completed | USD | $41,250.00 | -784.05 | 40465.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4P495455RC489922X | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43865 | 0.549398 | PST | The Sneak | Express Ch | Completed | USD | $41,250.00 | -784.05 | 40465.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9HX41393W088095ZV | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43867 | 0.229398 | PST | The Sneak | Express Ch | Completed | USD | $41,250.00 | -784.05 | 40465.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 33P93948A74328804 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43867 | 0.23059 | PST | The Sneak | Express Ch | Completed | USD | $41,250.00 | -784.05 | 40465.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 44W66606PL1007820 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43867 | 0.232384 | PST | The Sneak | Express Ch | Completed | USD | $33,000.00 | -627.3 | 32372.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3A600969922834740 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43867 | 0.233576 | PST | The Sneak | Express Ch | Completed | USD | $33,000.00 | -627.3 | 32372.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 69H77003UY012830K | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43868 | 0.225197 | PST | The Sneak | Express Ch | Completed | USD | $33,000.00 | -627.3 | 32372.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 95E12264CW353834F | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43868 | 0.226238 | PST | The Sneak | Express Ch | Completed | USD | $33,000.00 | -627.3 | 32372.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3MA59556CF6660030 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43868 | 0.227002 | PST | The Sneak | Express Ch | Completed | USD | $33,000.00 | -627.3 | 32372.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5T848933C7598301C | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.226273 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8EP01638K12745359 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.227708 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9V3496937D075114C | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.230012 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6C520833D4088250H | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.232419 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3ML15077YS842831L | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.233449 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7P532612F57048206 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43874 | 0.235891 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7V57393Z T0516881W | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43876 | 0.234676 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 98L2928763242272D | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43876 | 0.235984 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7CL95416RS900101X | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43876 | 0.237222 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7WP94070VB737241H | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.202824 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 97K21933RN370131N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.204444 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 53355457LVS040819 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.205417 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7L8260137Y202933X | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.206921 | PST | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 72T34468FC013074P | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.208299 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 80X32766CB392450C | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.210116 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1D20548277264782H | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.211586 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 79J682897Y856652L | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43879 | 0.213657 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3PB80836AB644600K | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.162454 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9G0496806V795513X | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.163646 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2G654856JR8895355 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.164595 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8YN23145M8339853A | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.165486 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5857197056734423H | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.166632 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 69312155BV0931333 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.167697 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3NA52525HJ1536938 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.17287 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8LK19658D7266713U | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43885 | 0.17463 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8FJ667571N586525L | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43886 | 0.175868 | PST | The Sneak | Express Ch | Completed | USD | $32,100.00 | -610.2 | 31489.8 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9EG1B102AC195110T | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43886 | 0.699826 | PST | The Sneak | Express Ch | Completed | USD | $32,100.00 | -610.2 | 31489.8 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 28E18189NH1444236 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43887 | 0.210752 | PST | The Sneak | Express Ch | Completed | USD | $38,520.00 | -732.18 | 37787.82 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 64W89104203056340 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43888 | 0.184016 | PST | The Sneak | Express Ch | Completed | USD | $36,380.00 | -691.52 | 35688.48 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1G521800244400447 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.541308 | PST | The Sneak | Express Ch | Completed | USD | $17,500.00 | -332.8 | 17167.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 03398460E4874927 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.547708 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 50U92508R9140494W | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.551076 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5YS444133TB72673C | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.552303 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 88H19382G3545413D | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.553403 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 55X72188XF3859945 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.555521 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4UD42580PM3425725 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.557951 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6A037239PW801712J | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43888 | 0.559317 | PST | The Sneak | Express Ch | Completed | USD | $32,000.00 | -608.3 | 31391.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 050265013S057970D | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43936 | 0.77169 | PDT | The Sneak | Express Ch | Completed | USD | $20,000.00 | -380.3 | 19619.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1JW399870M0121054 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43936 | 0.773472 | PDT | The Sneak | Express Ch | Completed | USD | $27,500.00 | -522.8 | 26977.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4DW54747FE27B0011N | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43936 | 0.775938 | PDT | The Sneak | Express Ch | Completed | USD | $27,500.00 | -522.8 | 26977.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 75HS57571X224673E | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43942 | 0.29088 | PDT | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 17J543782K4570358 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43942 | 0.293669 | PDT | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 23F0422950269006 | Clint, Jones, 343 Veterans Way, Carmel, IN, 46032, United States |
| 43958 | 0.504028 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5AT193509J07645 0R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.505093 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5EN136612U923841T | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.505799 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5CM404218R023125H | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.506655 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1R425642W25001325 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.507593 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 78D65113YV452172V | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.50853 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1408111 19Y1868805 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.509965 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 40V86962D57680708 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.511806 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 16191296MY409741L | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.513565 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 47N78041HD710393F | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.514525 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8MT66Z62K97868646 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43958 | 0.515521 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8XC99897P893736 2D | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43962 | 0.57934 | PDT | The Sneak | Express Ch | Completed | USD | $26,500.00 | -503.8 | 25996.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 20190128MK576280R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43962 | 0.581875 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6LU1152051481981R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43962 | 0.584178 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 65858300MB239273T | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43962 | 0.585891 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 25408083CY960454U | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.232477 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7CA15965BR8164016 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.239583 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7MD36018WG942B40D | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.242234 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6M420992Y44148148 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.243704 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9JX85794336866731 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.318692 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 988012116C977991N | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.319769 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 54F83112WC2314039 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.320822 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7C486626BV975012R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.322569 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7MW37616VW190642C | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43966 | 0.325833 | PDT | The Sneak | Express Ch | Completed | USD | $35,000.00 | -665.3 | 34334.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8PV448475D973435P | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43976 | 0.389925 | PDT | The Sneak | Express Ch | Completed | USD | $36,400.00 | -691.9 | 35708.1 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7K039800FM443292A | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43989 | 0.685613 | PDT | The Sneak | Express Ch | Completed | USD | $24,950.00 | -474.35 | 24475.65 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4NW6Z3449U777100P | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43989 | 0.694271 | PDT | The Sneak | Express Ch | Completed | USD | $17,350.00 | -329.95 | 17020.05 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4GJ041623P771083N | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.699433 | PDT | The Sneak | Express Ch | Completed | USD | $28,150.00 | -535.15 | 27614.85 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5L697772YN325294T | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.706609 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 96R00548397997440 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43989 | 0.707859 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6RB87909YU666461V | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43989 | 0.70919 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1AC62332FY026600L | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.710313 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 52G7019239478852L | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |

EXHIBIT A
Page 78 of Page 10

Exhibit 1
Page 2 of 4

**PayPal Detail**

| Date | Time | TimeZone | Name | Type | Status | Currency | Gross | Fee | Net | From Email Address | To Email Address | Transaction ID | Shipping Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43989 | 0.711273 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6HB16434NX065113V | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.712407 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0S67366781568M21M | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.713461 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 24933990GA4493645 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43989 | 0.714306 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0RK394608F805231Y | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 43992 | 0.229259 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1BN974466N280702F | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.230336 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5UM24434E1357034K | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.231366 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5R000276T7S447743 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.233183 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 62645638MV126022C | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.235463 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2XC43804AV7787057 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.848681 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 83S0524GPY252124T | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.850127 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5M157272M0339604M | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.851319 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4N4587819H952410C | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43992 | 0.852859 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 470093959X464040G | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43993 | 0.184965 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6V763865K8794474Y | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43995 | 0.255093 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0VPJ8353FK560913X | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43995 | 0.25603 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2LA88R37CH6911143 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43995 | 0.25728 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3SA83675CE248624H | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43995 | 0.258484 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0XP01450001745937 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43995 | 0.267998 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9MH933547A1539526 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43997 | 0.202153 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 77L37690LL6225525 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43997 | 0.203287 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6M7138056W510013Y | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 43997 | 0.204236 | PDT | The Sneak | Express Ch | Completed | USD | $29,000.00 | -551.3 | 28448.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4GU26581TE840633N | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44002 | 0.22765 | PDT | The Sneak | Express Ch | Completed | USD | $28,150.00 | -535.15 | 27614.85 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1KP85640J6700594B | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44013 | 0.242546 | PDT | The Sneak | Express Ch | Completed | USD | $29,900.00 | -568.4 | 29331.6 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 57958671VG2040508 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.244537 | PDT | The Sneak | Express Ch | Completed | USD | $16,550.00 | -314.75 | 16235.25 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9GA33116MD7558718 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.258218 | PDT | The Sneak | Express Ch | Completed | USD | $24,550.00 | -466.75 | 24083.25 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5FJ3590BG0461752R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.261019 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4W102066AR133450M | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.261933 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2X393788SL9700825 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.263368 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 64AS8368YB885201K | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.268843 | PDT | The Sneak | Express Ch | Completed | USD | $33,850.00 | -643.45 | 33206.55 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4A8672401R0786216 | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.270197 | PDT | The Sneak | Express Ch | Completed | USD | $24,550.00 | -466.75 | 24083.25 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 47N75337UW243130R | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.273079 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7L746137R2405202X | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.274051 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 53X750894E919654A | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44013 | 0.277882 | PDT | The Sneak | Express Ch | Completed | USD | $29,200.00 | -555.1 | 28644.9 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3RP58396K6236204N | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44016 | 0.267558 | PDT | The Sneak | Express Ch | Completed | USD | $34,500.00 | -655.8 | 33844.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3T101500Y6282074L | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44032 | 0.239942 | PDT | The Sneak | Express Ch | Completed | USD | $17,500.00 | -332.8 | 17167.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 01D12018EX145260F | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44032 | 0.85309 | PDT | The Sneak | Express Ch | Completed | USD | $31,500.00 | -598.8 | 30901.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8AM908519T197883W | Clint, Jones, 8070 Castleton Road, Suite 711, Indianapolis, IN, 46250, United States |
| 44089 | 0.678588 | PDT | The Sneak | Express Ch | Completed | USD | $27,100.00 | -515.2 | 26584.8 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7A456215H075764V | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44089 | 0.681759 | PDT | The Sneak | Express Ch | Completed | USD | $26,000.00 | -494.3 | 25505.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4DC19594XE0795326 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44089 | 0.683785 | PDT | The Sneak | Express Ch | Completed | USD | $30,200.00 | -574.1 | 29625.9 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1PV35658FB542501Y | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.26934 | PDT | The Sneak | Express Ch | Completed | USD | $28,900.00 | -549.4 | 28350.6 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6AG11140Y4968824K | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.271493 | PDT | The Sneak | Express Ch | Completed | USD | $2,800.00 | -53.5 | 2746.5 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 71H349081V8187024 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.280069 | PDT | The Sneak | Express Ch | Completed | USD | $2,800.00 | -53.5 | 2746.5 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8UV58537L51866454 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.283646 | PDT | The Sneak | Express Ch | Completed | USD | $35,450.00 | -673.85 | 34776.15 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0K0352469C044033C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.284514 | PDT | The Sneak | Express Ch | Completed | USD | $21,300.00 | -405 | 20895 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7BV40673EG163441H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.285394 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0YB847065B101582H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.286134 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7EP924492R3091237 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.286794 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 38W34196MF9677035 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.287488 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 79Y93315G4016484X | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.288264 | PDT | The Sneak | Express Ch | Completed | USD | $30,710.00 | -583.79 | 30126.21 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 97M20323FT697103L | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.289074 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0RN80440EE153043M | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44096 | 0.289919 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5U030421Y7969811B | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44099 | 0.252199 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3AA126284E395451B | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44099 | 0.253021 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 32S65237AR2734112 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44099 | 0.253715 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1U38239525862441B | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44099 | 0.254549 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -594.05 | 30655.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 842406694R828883G | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44125 | 0.781725 | PDT | The Sneak | Express Ch | Completed | USD | $31,250.00 | -844.05 | 30405.95 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9M057342KD4858600 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44125 | 0.783762 | PDT | The Sneak | Express Ch | Completed | USD | $24,700.00 | -667.2 | 24032.8 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2P617549600561356 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44125 | 0.792824 | PDT | The Sneak | Express Ch | Completed | USD | $18,350.00 | -495.75 | 17854.25 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0PJ724613Y820293Y | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44125 | 0.799514 | PDT | The Sneak | Express Ch | Completed | USD | $48,200.00 | -1301.7 | 46898.3 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 7TM21909FH248505M | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44133 | 0.678079 | PDT | The Sneak | Express Ch | Completed | USD | $37,700.00 | -1018.2 | 36681.8 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1BL04264FB080753J | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44133 | 0.688449 | PDT | The Sneak | Express Ch | Completed | USD | $25,650.00 | -692.85 | 24957.15 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 96061922185B4963C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44133 | 0.704306 | PDT | The Sneak | Express Ch | Completed | USD | $29,150.00 | -787.35 | 28362.65 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6RU73641MU834800X | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.35625 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8W771879CX3881648 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.359213 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 10K755807A2305031 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.360243 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 30036067U58916615 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.569514 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8LA54647BF330421U | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.57191 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8U514510HA558654H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.577905 | PST | The Sneak | Express Ch | Completed | USD | $650.00 | -17.85 | 632.15 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1VT35899DR5853433 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.579086 | PST | The Sneak | Express Ch | Completed | USD | $26,850.00 | -725.25 | 26124.75 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4W6412482P511134C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.580301 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 1JC800913W938962A | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44143 | 0.582593 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5WS93396N8767430C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44146 | 0.211053 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4X4572316R144601H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44146 | 0.215266 | PST | The Sneak | Express Ch | Completed | USD | $32,500.00 | -877.8 | 31622.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0BV20285C89315703 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44148 | 0.244016 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3GY322117D582291D | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44148 | 0.24669 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8NW12426N789402V | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44148 | 0.247477 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9M39834205460643H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44148 | 0.248299 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 33Y97532SP03263C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44148 | 0.249028 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4RC04365VV040192A | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44149 | 0.332627 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 62W45144D5976563N | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44149 | 0.333507 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 12G960469F9244711 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44153 | 0.22772 | PST | The Sneak | Express Ch | Completed | USD | $37,500.00 | -1012.8 | 36487.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 383007745M5816327 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.632616 | PST | The Sneak | Express Ch | Completed | USD | $34,000.00 | -918.3 | 33081.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6UL00732SF667940W | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.633715 | PST | The Sneak | Express Ch | Completed | USD | $34,000.00 | -918.3 | 33081.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 04H88848J1401534C | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.636169 | PST | The Sneak | Express Ch | Completed | USD | $34,000.00 | -918.3 | 33081.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4T43020205236712V | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.680579 | PST | The Sneak | Express Ch | Completed | USD | $42,500.00 | -1147.8 | 41352.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 6TR33015GP5689031 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.681563 | PST | The Sneak | Express Ch | Completed | USD | $42,500.00 | -1147.8 | 41352.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 89084377VM437004H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.688866 | PST | The Sneak | Express Ch | Completed | USD | $40,500.00 | -1093.8 | 39406.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0RT85199XU589000H | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.690949 | PST | The Sneak | Express Ch | Completed | USD | $40,500.00 | -1093.8 | 39406.2 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 3VS25270AP139860S | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44170 | 0.916806 | PST | The Sneak | Express Ch | Completed | USD | $22,000.00 | -594.3 | 21405.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 9NG70146C2271843P | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.228657 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 35J03140BE3049731 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.229375 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 60P12263F425080V | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.240822 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8AR04882L3284083B | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.241748 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8LH01709NE8541346 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.242824 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 0CBR6409LX895913U | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44174 | 0.249248 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 5748653TYG5665641 | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44177 | 0.263507 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 74A38213FC782925P | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44177 | 0.264225 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 4XV01511AW408730N | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44177 | 0.265058 | PST | The Sneak | Express Ch | Completed | USD | $42,000.00 | -1134.3 | 40865.7 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 2JD74969CU434340P | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44515 | 0.728565 | PST | The Sneak | Express Ch | Completed | USD | $1,320.00 | -35.94 | 1284.06 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 43B91738A3370941U | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |
| 44516 | 0.586169 | PST | The Sneak | Express Ch | Completed | USD | $186,450.00 | -5034.45 | 181415.6 | thesneakpeek@yahoo.com | zadehkicks@gmail.com | 8Y002452NY455590W | Clint, Jones, 17263 Bluestone Dr, Noblesville, IN, 46062, United States |

TOTAL   $7,137,835.00 A1

## Chase Detail

| Date | Year | Account # | Institution | Name | Description | Amount | Type |
|---|---|---|---|---|---|---|---|
| 3/15/2022 | 2022 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$1,000,000.00 | Checking |
| 10/14/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$485,000.00 | Checking |
| 9/9/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$602,460.00 | Checking |
| 8/20/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$400,000.00 | Checking |
| 8/17/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$190,000.00 | Checking |
| 7/21/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$205,000.00 | Checking |
| 7/14/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$300,000.00 | Checking |
| 7/6/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$252,500.00 | Checking |
| 7/1/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$280,000.00 | Checking |
| 6/28/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$270,000.00 | Checking |
| 6/21/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$280,000.00 | Checking |
| 6/14/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$300,000.00 | Checking |
| 5/7/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$328,000.00 | Checking |
| 4/29/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$250,000.00 | Checking |
| 4/9/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$250,000.00 | Checking |
| 4/2/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$200,000.00 | Checking |
| 3/23/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$238,400.00 | Checking |
| 3/10/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$300,000.00 | Checking |
| 3/2/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$200,000.00 | Checking |
| 2/26/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$200,000.00 | Checking |
| 2/24/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$129,298.00 | Checking |
| 2/18/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$160,000.00 | Checking |
| 2/16/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$200,000.00 | Checking |
| 2/11/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$200,000.00 | Checking |
| 2/8/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$234,000.00 | Checking |
| 1/12/2021 | 2021 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$552,500.00 | Checking |
| 12/31/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$300,000.00 | Checking |
| 9/1/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$315,000.00 | Checking |
| 8/25/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$110,000.00 | Checking |
| 5/14/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$137,500.00 | Checking |
| 4/29/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$117,000.00 | Checking |
| 3/13/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$300,000.00 | Checking |
| 3/12/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$190,000.00 | Checking |
| 1/28/2020 | 2020 | #1611 | Chase | THE SNEAK PEEK LLC | WIRE TRANSFER | -$216,000.00 | Checking |

**TOTAL**    -$9,692,658.00 A2

EXHIBIT A
Page 10 of Page 10

Exhibit 1
Page 4 of 4